# EXHIBIT C

Thomas H. Bienert, Jr. *(admitted pro hac vice)*
    tbienert@bmkattorneys.com
Whitney Z. Bernstein *(admitted pro hac vice)*
    wbernstein@bmkattorneys.com
BIENERT KATZMAN LITTRELL WILLIAMS LLP
903 Calle Amanecer, Suite 350
San Clemente, CA 92673
Telephone: (949) 369-3700
Facsimile: (949) 369-3701

Attorneys for Defendant James Larkin

Paul J. Cambria, Jr. *(admitted pro hac vice)*
    pcambria@lglaw.com
Erin McCampbell *(admitted pro hac vice)*
    emccampbell@lglaw.com
LIPSITZ GREEN SCIME CAMBRIA LLP
42 Delaware Avenue, Suite 120
Buffalo, New York 14202
Telephone: (716) 849-1333
Facsimile: (716) 855-1580

Attorneys for Defendant Michael Lacey

*[Additional counsel listed on next page]*

## IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| United States of America, | CASE NO. 2:18-cr-00422-PHX-SMB |
| Plaintiff, | **PROPOSED VERDICT FORM** |
| vs. | Assigned to Hon. Susan M. Brnovich, Courtroom 506 |
| Michael Lacey, *et al.*, | Trial Date:        September 2, 2021 |
| Defendants. | |

3739464.5

Gary S. Lincenberg *(admitted pro hac vice)*
  glincenberg@birdmarella.com
Ariel A. Neuman *(admitted pro hac vice)*
  aneuman@birdmarella.com
Gopi K. Panchapakesan *(admitted pro hac vice)*
  gpanchapakesan@birdmarella.com
BIRD, MARELLA, BOXER, WOLPERT, NESSIM,
DROOKS, LINCENBERG & RHOW, P.C.
1875 Century Park East, 23rd Floor
Los Angeles, California 90067-2561
Telephone: (310) 201-2100
Facsimile: (310) 201-2110

Attorneys for Defendant John Brunst

Bruce Feder (AZ Bar No. 004832)
  bf@federlawpa.com
FEDER LAW OFFICE, P.A.
2930 E. Camelback Road, Suite 160
Phoenix, Arizona 85016
Telephone: (602) 257-0135

Attorney for Defendant Scott Spear

David Eisenberg (AZ Bar No. 017218)
  david@deisenbergplc.com
DAVID EISENBERG PLC
3550 N. Central Ave., Suite 1155
Phoenix, Arizona 85012
Telephone: (602) 237-5076
Facsimile: (602) 314-6273

Attorney for Defendant Andrew Padilla

Joy Malby Bertrand (AZ Bar No. 024181)
  joy.bertrand@gmail.com
JOY BERTRAND ESQ LLC
P.O. Box 2734
Scottsdale, Arizona 85252
Telephone: (602)374-5321
Facsimile: (480)361-4694

Attorney for Defendant Joye Vaught

PROPOSED VERDICT FORM

We, the Jury, find the Defendants, Michael Lacey, James Larkin, Scott Spear, John "Jed" Brunst, Andrew Padilla, and Joye Vaught, as to the charges of the Indictment:

## CONSPIRACY
### 18 U.S.C. § 371
### COUNT 1

| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John "Jed" Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

## Travel Act – Facilitate Prostitution
### 18 U.S.C. § 1952(a)(3)(A)
### COUNTS 2-51

**Count 2:**     Concerning an ad published on Sept. 10, 2013

Q.1    Does the advertisement refer to a particular business enterprise?

      YES ___ NO ___

Q.2    If so, please identify the business enterprise: _____

Q.3    If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

      YES ___ NO ___

Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

3

PROPOSED VERDICT FORM

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 3:**     Concerning an ad published on Jan. 27, 2014

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |

4

|  | | | | |
|---|---|---|---|---|
| Scott Spear | _____ | GUILTY | _____ | NOT GUILTY |
| John Brunst | _____ | GUILTY | _____ | NOT GUILTY |
| Andrew Padilla | _____ | GUILTY | _____ | NOT GUILTY |
| Joye Vaught | _____ | GUILTY | _____ | NOT GUILTY |

**Count 4:**     Concerning an ad published on Jan. 29, 2014

Q.1     Does the advertisement refer to a particular business enterprise?

YES ___  NO ___

Q.2     If so, please identify the business enterprise: _____

Q.3     If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___  NO ___

Q.4     If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

|  | | | | |
|---|---|---|---|---|
| Michael Lacey | _____ | YES | _____ | NO |
| James Larkin | _____ | YES | _____ | NO |
| Scott Spear | _____ | YES | _____ | NO |
| John Brunst | _____ | YES | _____ | NO |
| Andrew Padilla | _____ | YES | _____ | NO |
| Joye Vaught | _____ | YES | _____ | NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

|  | | | | |
|---|---|---|---|---|
| Michael Lacey | _____ | GUILTY | _____ | NOT GUILTY |
| James Larkin | _____ | GUILTY | _____ | NOT GUILTY |
| Scott Spear | _____ | GUILTY | _____ | NOT GUILTY |
| John Brunst | _____ | GUILTY | _____ | NOT GUILTY |
| Andrew Padilla | _____ | GUILTY | _____ | NOT GUILTY |
| Joye Vaught | _____ | GUILTY | _____ | NOT GUILTY |

**Count 5:**      Concerning an ad published on Jan. 31, 2014

Q.1    Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2    If so, please identify the business enterprise: _____

Q.3    If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 6:**      Concerning an ad published on Feb. 6, 2014

Q.1    Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2    If so, please identify the business enterprise: _____

Q.3    If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

      YES ___ NO ___

Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 7:**    Concerning an ad published on Apr. 20, 2014

Q.1    Does the advertisement refer to a particular business enterprise?

      YES ___ NO ___

Q.2    If so, please identify the business enterprise:    _____

Q.3    If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

      YES ___ NO ___

PROPOSED VERDICT FORM

Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 8:**    Concerning an ad published on May 7, 2014

Q.1    Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2    If so, please identify the business enterprise: _____

Q.3    If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |

| | | |
|---|---|---|
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 9:**      Concerning an ad published on May 31, 2014

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 10:**   Concerning an ad published on July 1, 2014

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |

| | | | |
|---|---|---|---|
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 11:**    Concerning an ad published on Aug. 19, 2014

Q.1    Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2    If so, please identify the business enterprise: _____

Q.3    If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | | |
|---|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | | |
|---|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

3739464.5

PROPOSED VERDICT FORM

**Count 12:**     Concerning an ad published on Nov. 23, 2014

Q.1     Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2     If so, please identify the business enterprise: _____

Q.3     If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4     If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 13:**     Concerning an ad published on Jan. 29, 2015

Q.1     Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2     If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

          YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 14:**   Concerning an ad published on Jan. 31, 2015

Q.1   Does the advertisement refer to a particular business enterprise?

          YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

          YES ___ NO ___

PROPOSED VERDICT FORM

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 15:**   Concerning an ad published on Jan. 31, 2015

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |

| | | | | |
|---|---|---|---|---|
| Scott Spear | _____ | YES | _____ | NO |
| John Brunst | _____ | YES | _____ | NO |
| Andrew Padilla | _____ | YES | _____ | NO |
| Joye Vaught | _____ | YES | _____ | NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | | | |
|---|---|---|---|---|
| Michael Lacey | _____ | GUILTY | _____ | NOT GUILTY |
| James Larkin | _____ | GUILTY | _____ | NOT GUILTY |
| Scott Spear | _____ | GUILTY | _____ | NOT GUILTY |
| John Brunst | _____ | GUILTY | _____ | NOT GUILTY |
| Andrew Padilla | _____ | GUILTY | _____ | NOT GUILTY |
| Joye Vaught | _____ | GUILTY | _____ | NOT GUILTY |

**Count 16:**   Concerning an ad published on Feb. 4, 2015

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | | | |
|---|---|---|---|---|
| Michael Lacey | _____ | YES | _____ | NO |
| James Larkin | _____ | YES | _____ | NO |
| Scott Spear | _____ | YES | _____ | NO |
| John Brunst | _____ | YES | _____ | NO |
| Andrew Padilla | _____ | YES | _____ | NO |
| Joye Vaught | _____ | YES | _____ | NO |

15

PROPOSED VERDICT FORM

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 17:**     Concerning an ad published on Feb. 18, 2015

Q.1     Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2     If so, please identify the business enterprise: _____

Q.3     If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4     If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |

Scott Spear     _____ GUILTY     _____ NOT GUILTY

John Brunst     _____ GUILTY     _____ NOT GUILTY

Andrew Padilla     _____ GUILTY     _____ NOT GUILTY

Joye Vaught     _____ GUILTY     _____ NOT GUILTY

**Count 18:**  Concerning an ad published on Feb. 26, 2015

Q.1  Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2  If so, please identify the business enterprise: _____

Q.3  If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4  If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

Michael Lacey     _____ YES     _____ NO

James Larkin     _____ YES     _____ NO

Scott Spear     _____ YES     _____ NO

John Brunst     _____ YES     _____ NO

Andrew Padilla     _____ YES     _____ NO

Joye Vaught     _____ YES     _____ NO

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

Michael Lacey     _____ GUILTY     _____ NOT GUILTY

James Larkin     _____ GUILTY     _____ NOT GUILTY

Scott Spear     _____ GUILTY     _____ NOT GUILTY

John Brunst     _____ GUILTY     _____ NOT GUILTY

Andrew Padilla     _____ GUILTY     _____ NOT GUILTY

Joye Vaught     _____ GUILTY     _____ NOT GUILTY

PROPOSED VERDICT FORM

**Count 19:**   Concerning an ad published on May 18, 2015

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 20:**   Concerning an ad published on May 19, 2015

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

PROPOSED VERDICT FORM

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 21:**   Concerning an ad published on July 1, 2015

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

PROPOSED VERDICT FORM

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| Michael Lacey | _____ YES | _____ NO |
|---|---|---|
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
|---|---|---|
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 22:**   Concerning an ad published on July 2, 2015

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| Michael Lacey | _____ YES | _____ NO |
|---|---|---|
| James Larkin | _____ YES | _____ NO |

3739464.5

20

PROPOSED VERDICT FORM

| | | | |
|---|---|---|---|
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | | |
|---|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 23:**    Concerning an ad published on Aug. 13, 2015

Q.1    Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2    If so, please identify the business enterprise: _____

Q.3    If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | | |
|---|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 24:**   Concerning an ad published on Aug. 15, 2015

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |

| | | | |
|---|---|---|---|
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 25:**   Concerning an ad published on Sept. 13, 2015

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | | |
|---|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | | |
|---|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

23

1  **Count 26:**    Concerning an ad published on Nov. 28, 2015

2      Q.1    Does the advertisement refer to a particular business enterprise?

3                YES ___ NO ___

4      Q.2    If so, please identify the business enterprise:  _____

5      Q.3    If you identify a business enterprise in response to Q.2, do you find that the
         business enterprise was engaged in prostitution offenses in violation of the
6         laws of _____:

7                YES ___ NO ___

8      Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this
         business enterprise, knew that it was engaged in prostitution, and specifically
9         intended to facilitate its prostitution activities?

10         Michael Lacey        _____ YES        _____ NO

11         James Larkin         _____ YES        _____ NO

12         Scott Spear          _____ YES        _____ NO

13         John Brunst          _____ YES        _____ NO

         Andrew Padilla       _____ YES        _____ NO

14         Joye Vaught          _____ YES        _____ NO

15

16    Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2,
    answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to
17    answer the following questions:

18       Michael Lacey        _____GUILTY        _____ NOT GUILTY

19       James Larkin         _____GUILTY        _____ NOT GUILTY

20       Scott Spear          _____GUILTY        _____ NOT GUILTY

       John Brunst          _____GUILTY        _____ NOT GUILTY

21       Andrew Padilla       _____GUILTY        _____ NOT GUILTY

22       Joye Vaught          _____GUILTY        _____ NOT GUILTY

23

24

25  **Count 27:**    Concerning an ad published on Apr. 21, 2016

26      Q.1    Does the advertisement refer to a particular business enterprise?

27                YES ___ NO ___

28      Q.2    If so, please identify the business enterprise:  _____

Q.3    If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 28:**    Concerning an ad published on Nov. 3, 2016

Q.1    Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2    If so, please identify the business enterprise:  _____

Q.3    If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

PROPOSED VERDICT FORM

Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 29:**    Concerning an ad published on Nov. 11, 2016

Q.1    Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2    If so, please identify the business enterprise: _____

Q.3    If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |

| | | |
|---|---|---|
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 30:**   Concerning an ad published on Nov. 14, 2016

Q.1   Does the advertisement refer to a particular business enterprise?

　　　YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

　　　YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

PROPOSED VERDICT FORM

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

Michael Lacey         _____ GUILTY         _____ NOT GUILTY

James Larkin          _____ GUILTY         _____ NOT GUILTY

Scott Spear           _____ GUILTY         _____ NOT GUILTY

John Brunst           _____ GUILTY         _____ NOT GUILTY

Andrew Padilla        _____ GUILTY         _____ NOT GUILTY

Joye Vaught           _____ GUILTY         _____ NOT GUILTY


**Count 31:**     Concerning an ad published on Nov. 14, 2016

Q.1     Does the advertisement refer to a particular business enterprise?

          YES \_\_\_ NO \_\_\_

Q.2     If so, please identify the business enterprise: _____

Q.3     If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of \_\_\_\_\_:

          YES \_\_\_ NO \_\_\_

Q.4     If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

Michael Lacey         _____ YES         _____ NO

James Larkin          _____ YES         _____ NO

Scott Spear           _____ YES         _____ NO

John Brunst           _____ YES         _____ NO

Andrew Padilla        _____ YES         _____ NO

Joye Vaught           _____ YES         _____ NO

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

Michael Lacey         _____ GUILTY         _____ NOT GUILTY

James Larkin          _____ GUILTY         _____ NOT GUILTY

| | | | | |
|---|---|---|---|---|
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 32:**   Concerning an ad published on Nov. 19, 2016

Q.1   Does the advertisement refer to a particular business enterprise?

          YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

          YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | | | |
|---|---|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | | | |
|---|---|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

PROPOSED VERDICT FORM

**Count 33:**     Concerning an ad published on Nov. 24, 2016

Q.1     Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2     If so, please identify the business enterprise: _____

Q.3     If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4     If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 34:**     Concerning an ad published on Nov. 26, 2016

Q.1     Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2     If so, please identify the business enterprise: _____

PROPOSED VERDICT FORM

Q.3    If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | | |
|---|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | | |
|---|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 35:**    Concerning an ad published on Dec. 20, 2016

Q.1    Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2    If so, please identify the business enterprise: _____

Q.3    If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

PROPOSED VERDICT FORM

Q.4     If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

Michael Lacey          _____ YES          _____ NO

James Larkin           _____ YES          _____ NO

Scott Spear            _____ YES          _____ NO

John Brunst            _____ YES          _____ NO

Andrew Padilla         _____ YES          _____ NO

Joye Vaught            _____ YES          _____ NO

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

Michael Lacey          _____ GUILTY          _____ NOT GUILTY

James Larkin           _____ GUILTY          _____ NOT GUILTY

Scott Spear            _____ GUILTY          _____ NOT GUILTY

John Brunst            _____ GUILTY          _____ NOT GUILTY

Andrew Padilla         _____ GUILTY          _____ NOT GUILTY

Joye Vaught            _____ GUILTY          _____ NOT GUILTY

**Count 36:**     Concerning an ad published on Jan. 15, 2017

Q.1     Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2     If so, please identify the business enterprise:  _____

Q.3     If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4     If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

Michael Lacey          _____ YES          _____ NO

James Larkin           _____ YES          _____ NO

| | | | |
|---|---|---|---|
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | | |
|---|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 37:**   Concerning an ad published on Apr. 4, 2017

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | | |
|---|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

Michael Lacey       _____ GUILTY       _____ NOT GUILTY

James Larkin       _____ GUILTY       _____ NOT GUILTY

Scott Spear       _____ GUILTY       _____ NOT GUILTY

John Brunst       _____ GUILTY       _____ NOT GUILTY

Andrew Padilla       _____ GUILTY       _____ NOT GUILTY

Joye Vaught       _____ GUILTY       _____ NOT GUILTY

**Count 38:**     Concerning an ad published on Apr. 11, 2017

Q.1     Does the advertisement refer to a particular business enterprise?

      YES \_\_\_ NO \_\_\_

Q.2     If so, please identify the business enterprise: _____

Q.3     If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of \_\_\_\_\_:

      YES \_\_\_ NO \_\_\_

Q.4     If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

Michael Lacey       _____ YES       _____ NO

James Larkin       _____ YES       _____ NO

Scott Spear       _____ YES       _____ NO

John Brunst       _____ YES       _____ NO

Andrew Padilla       _____ YES       _____ NO

Joye Vaught       _____ YES       _____ NO

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

Michael Lacey       _____ GUILTY       _____ NOT GUILTY

James Larkin       _____ GUILTY       _____ NOT GUILTY

| | | |
|---|---|---|
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 39:**   Concerning an ad published on July 3, 2017

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

PROPOSED VERDICT FORM

**Count 40:**     Concerning an ad published on July 15, 2017

    Q.1    Does the advertisement refer to a particular business enterprise?

           YES ___ NO ___

    Q.2    If so, please identify the business enterprise: _____

    Q.3    If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

           YES ___ NO ___

    Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

           Michael Lacey      _____ YES      _____ NO

           James Larkin       _____ YES      _____ NO

           Scott Spear        _____ YES      _____ NO

           John Brunst        _____ YES      _____ NO

           Andrew Padilla     _____ YES      _____ NO

           Joye Vaught        _____ YES      _____ NO

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

           Michael Lacey      _____ GUILTY      _____ NOT GUILTY

           James Larkin       _____ GUILTY      _____ NOT GUILTY

           Scott Spear        _____ GUILTY      _____ NOT GUILTY

           John Brunst        _____ GUILTY      _____ NOT GUILTY

           Andrew Padilla     _____ GUILTY      _____ NOT GUILTY

           Joye Vaught        _____ GUILTY      _____ NOT GUILTY

**Count 41:**     Concerning an ad published on July 15, 2017

    Q.1    Does the advertisement refer to a particular business enterprise?

           YES ___ NO ___

    Q.2    If so, please identify the business enterprise: _____

PROPOSED VERDICT FORM

Q.3     If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4     If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 42:**     Concerning an ad published on July 21, 2017

Q.1     Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2     If so, please identify the business enterprise: _____

Q.3     If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

PROPOSED VERDICT FORM

Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

Michael Lacey          _____ YES          _____ NO

James Larkin          _____ YES          _____ NO

Scott Spear          _____ YES          _____ NO

John Brunst          _____ YES          _____ NO

Andrew Padilla          _____ YES          _____ NO

Joye Vaught          _____ YES          _____ NO

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

Michael Lacey          _____ GUILTY          _____ NOT GUILTY

James Larkin          _____ GUILTY          _____ NOT GUILTY

Scott Spear          _____ GUILTY          _____ NOT GUILTY

John Brunst          _____ GUILTY          _____ NOT GUILTY

Andrew Padilla          _____ GUILTY          _____ NOT GUILTY

Joye Vaught          _____ GUILTY          _____ NOT GUILTY

**Count 43:**    Concerning an ad published on July 23, 2017

Q.1    Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2    If so, please identify the business enterprise:    _____

Q.3    If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

Michael Lacey          _____ YES          _____ NO

James Larkin          _____ YES          _____ NO

| | | |
|---|---|---|
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 44:**   Concerning an ad published on Jan. 26, 2018

Q.1   Does the advertisement refer to a particular business enterprise?

   YES ___ NO ___

Q.2   If so, please identify the business enterprise:   _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

   YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

3739464.5

39

PROPOSED VERDICT FORM

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

Michael Lacey     _____ GUILTY     _____ NOT GUILTY

James Larkin     _____ GUILTY     _____ NOT GUILTY

Scott Spear     _____ GUILTY     _____ NOT GUILTY

John Brunst     _____ GUILTY     _____ NOT GUILTY

Andrew Padilla     _____ GUILTY     _____ NOT GUILTY

Joye Vaught     _____ GUILTY     _____ NOT GUILTY

**Count 45:**     Concerning an ad published on Jan. 31, 2018

Q.1     Does the advertisement refer to a particular business enterprise?

          YES ___ NO ___

Q.2     If so, please identify the business enterprise: _____

Q.3     If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

          YES ___ NO ___

Q.4     If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

Michael Lacey     _____ YES     _____ NO

James Larkin     _____ YES     _____ NO

Scott Spear     _____ YES     _____ NO

John Brunst     _____ YES     _____ NO

Andrew Padilla     _____ YES     _____ NO

Joye Vaught     _____ YES     _____ NO

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

Michael Lacey     _____ GUILTY     _____ NOT GUILTY

James Larkin     _____ GUILTY     _____ NOT GUILTY

3739464.5

PROPOSED VERDICT FORM

| | | | |
|---|---|---|---|
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 46:**     Concerning an ad published on Jan. 30, 2018

Q.1     Does the advertisement refer to a particular business enterprise?

          YES ___ NO ___

Q.2     If so, please identify the business enterprise: _____

Q.3     If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

          YES ___ NO ___

Q.4     If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | | |
|---|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | | |
|---|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

3739464.5

41

PROPOSED VERDICT FORM

1  **Count 47:**    Concerning an ad published on Jan. 30, 2018

2      Q.1    Does the advertisement refer to a particular business enterprise?

3          YES ___ NO ___

4      Q.2    If so, please identify the business enterprise: _____

5      Q.3    If you identify a business enterprise in response to Q.2, do you find that the
6          business enterprise was engaged in prostitution offenses in violation of the
          laws of _____:

7          YES ___ NO ___

8      Q.4    If you answer "YES" to Q.3, do you find that each defendant knew of this
          business enterprise, knew that it was engaged in prostitution, and specifically
9          intended to facilitate its prostitution activities?

10          Michael Lacey        _____ YES        _____ NO

11          James Larkin        _____ YES        _____ NO

12          Scott Spear        _____ YES        _____ NO

13          John Brunst        _____ YES        _____ NO

          Andrew Padilla        _____ YES        _____ NO

14          Joye Vaught        _____ YES        _____ NO

15

16  Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2,
answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to
17  answer the following questions:

18      Michael Lacey        _____ GUILTY        _____ NOT GUILTY

19      James Larkin        _____ GUILTY        _____ NOT GUILTY

20      Scott Spear        _____ GUILTY        _____ NOT GUILTY

21      John Brunst        _____ GUILTY        _____ NOT GUILTY

      Andrew Padilla        _____ GUILTY        _____ NOT GUILTY

22      Joye Vaught        _____ GUILTY        _____ NOT GUILTY

23

24

25  **Count 48:**    Concerning an ad published on Jan. 31, 2018

26      Q.1    Does the advertisement refer to a particular business enterprise?

27          YES ___ NO ___

28      Q.2    If so, please identify the business enterprise: _____

3739464.5                                42

PROPOSED VERDICT FORM

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | |
|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 49:**   Concerning an ad published on Feb. 1, 2018

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4     If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

Michael Lacey          _____ YES          _____ NO

James Larkin          _____ YES          _____ NO

Scott Spear          _____ YES          _____ NO

John Brunst          _____ YES          _____ NO

Andrew Padilla          _____ YES          _____ NO

Joye Vaught          _____ YES          _____ NO

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

Michael Lacey          _____ GUILTY          _____ NOT GUILTY

James Larkin          _____ GUILTY          _____ NOT GUILTY

Scott Spear          _____ GUILTY          _____ NOT GUILTY

John Brunst          _____ GUILTY          _____ NOT GUILTY

Andrew Padilla          _____ GUILTY          _____ NOT GUILTY

Joye Vaught          _____ GUILTY          _____ NOT GUILTY

**Count 50:**     Concerning an ad published on Feb. 6, 2018

Q.1     Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2     If so, please identify the business enterprise:     _____

Q.3     If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4     If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

Michael Lacey          _____ YES          _____ NO

James Larkin          _____ YES          _____ NO

PROPOSED VERDICT FORM

| | | | |
|---|---|---|---|
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | | |
|---|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

**Count 51:**   Concerning an ad published on Feb. 6, 2018

Q.1   Does the advertisement refer to a particular business enterprise?

YES ___ NO ___

Q.2   If so, please identify the business enterprise: _____

Q.3   If you identify a business enterprise in response to Q.2, do you find that the business enterprise was engaged in prostitution offenses in violation of the laws of _____:

YES ___ NO ___

Q.4   If you answer "YES" to Q.3, do you find that each defendant knew of this business enterprise, knew that it was engaged in prostitution, and specifically intended to facilitate its prostitution activities?

| | | | |
|---|---|---|---|
| Michael Lacey | _____ YES | _____ NO |
| James Larkin | _____ YES | _____ NO |
| Scott Spear | _____ YES | _____ NO |
| John Brunst | _____ YES | _____ NO |
| Andrew Padilla | _____ YES | _____ NO |
| Joye Vaught | _____ YES | _____ NO |

3739464.5

45

PROPOSED VERDICT FORM

Only if you answer "YES" to Q.1, identify a business enterprise in response to Q.2, answer "YES" to Q.3, and "YES" as to the defendant in Q.4 may you proceed to answer the following questions:

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |
| Andrew Padilla | _____ GUILTY | _____ NOT GUILTY |
| Joye Vaught | _____ GUILTY | _____ NOT GUILTY |

### Conspiracy to Commit Money Laundering

**18 U.S.C. § 1956(h)**
**COUNT 52**

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |

### Concealment Money Laundering

**18 U.S.C. § 1956(a)(1)(B)(i)**
**COUNT 53-62**

**Count 53:**   A transaction occurring on May 18, 2016

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |

**Count 54:**   A transaction occurring on May 18, 2016

| | | |
|---|---|---|
| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |

PROPOSED VERDICT FORM

1   Scott Spear          _____ GUILTY          _____ NOT GUILTY

2   John Brunst          _____ GUILTY          _____ NOT GUILTY

3

4   **Count 55:**    A transaction occurring on May 31, 2016

5   Michael Lacey        _____ GUILTY          _____ NOT GUILTY

6   James Larkin         _____ GUILTY          _____ NOT GUILTY

7   Scott Spear          _____ GUILTY          _____ NOT GUILTY

8   John Brunst          _____ GUILTY          _____ NOT GUILTY

9

10  **Count 56:**    A transaction occurring on May 31, 2016

11  Michael Lacey        _____ GUILTY          _____ NOT GUILTY

12  James Larkin         _____ GUILTY          _____ NOT GUILTY

13  Scott Spear          _____ GUILTY          _____ NOT GUILTY

14  John Brunst          _____ GUILTY          _____ NOT GUILTY

15

16  **Count 57:**    A transaction occurring on June 20, 2016

17  Michael Lacey        _____ GUILTY          _____ NOT GUILTY

18  James Larkin         _____ GUILTY          _____ NOT GUILTY

19  Scott Spear          _____ GUILTY          _____ NOT GUILTY

20  John Brunst          _____ GUILTY          _____ NOT GUILTY

21

22  **Count 58:**    A transaction occurring on June 30, 2016

23  Michael Lacey        _____ GUILTY          _____ NOT GUILTY

24  James Larkin         _____ GUILTY          _____ NOT GUILTY

25  Scott Spear          _____ GUILTY          _____ NOT GUILTY

26  John Brunst          _____ GUILTY          _____ NOT GUILTY

27

28

3739464.5

47

**Count 59:**    A transaction occurring on July 27, 2016

| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |

**Count 60:**    A transaction occurring on July 27, 2016

| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |

**Count 61:**    A transaction occurring on Aug. 16, 2016

| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |

**Count 62:**    A transaction occurring on Aug. 31, 2016

| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |
| James Larkin | _____ GUILTY | _____ NOT GUILTY |
| Scott Spear | _____ GUILTY | _____ NOT GUILTY |
| John Brunst | _____ GUILTY | _____ NOT GUILTY |

### **International Promotional Money Laundering**
#### **18 U.S.C. § 1956(a)(2)(A)**
#### **COUNT 63-68**

**Count 63:**    A transaction occurring on Mar. 4, 2014

| Michael Lacey | _____ GUILTY | _____ NOT GUILTY |

PROPOSED VERDICT FORM

James Larkin    _____ GUILTY    _____ NOT GUILTY

Scott Spear    _____ GUILTY    _____ NOT GUILTY

John Brunst    _____ GUILTY    _____ NOT GUILTY

**Count 64:**    A transaction occurring on Aug. 5, 2016

Michael Lacey    _____ GUILTY    _____ NOT GUILTY

James Larkin    _____ GUILTY    _____ NOT GUILTY

Scott Spear    _____ GUILTY    _____ NOT GUILTY

John Brunst    _____ GUILTY    _____ NOT GUILTY

**Count 65:**    A transaction occurring on Sept. 22, 2016

Michael Lacey    _____ GUILTY    _____ NOT GUILTY

James Larkin    _____ GUILTY    _____ NOT GUILTY

Scott Spear    _____ GUILTY    _____ NOT GUILTY

John Brunst    _____ GUILTY    _____ NOT GUILTY

**Count 66:**    A transaction occurring on Oct. 3, 2016

Michael Lacey    _____ GUILTY    _____ NOT GUILTY

James Larkin    _____ GUILTY    _____ NOT GUILTY

Scott Spear    _____ GUILTY    _____ NOT GUILTY

John Brunst    _____ GUILTY    _____ NOT GUILTY

**Count 67:**    A transaction occurring on Nov. 2, 2016

Michael Lacey    _____ GUILTY    _____ NOT GUILTY

James Larkin    _____ GUILTY    _____ NOT GUILTY

Scott Spear    _____ GUILTY    _____ NOT GUILTY

John Brunst    _____ GUILTY    _____ NOT GUILTY

49

PROPOSED VERDICT FORM

**Count 68:**    A transaction occurring on Nov. 15, 2016

Michael Lacey    _____ GUILTY    _____ NOT GUILTY

James Larkin    _____ GUILTY    _____ NOT GUILTY

Scott Spear    _____ GUILTY    _____ NOT GUILTY

John Brunst    _____ GUILTY    _____ NOT GUILTY

### Transactional Money Laundering
**18 U.S.C. § 1957(a)**
**COUNT 69-99**

**Count 69:**    A transaction occurring on Aug. 21, 2013

Michael Lacey    _____ GUILTY    _____ NOT GUILTY

John Brunst    _____ GUILTY    _____ NOT GUILTY

**Count 70:**    A transaction occurring on Sept. 13, 2013

Michael Lacey    _____ GUILTY    _____ NOT GUILTY

John Brunst    _____ GUILTY    _____ NOT GUILTY

**Count 71:**    A transaction occurring on June 11, 2014

Scott Spear    _____ GUILTY    _____ NOT GUILTY

**Count 72:**    A transaction occurring on June 20, 2014

Scott Spear    _____ GUILTY    _____ NOT GUILTY

**Count 73:**    A transaction occurring on Nov. 4, 2014

Scott Spear    _____ GUILTY    _____ NOT GUILTY

PROPOSED VERDICT FORM

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Count 74:**   A transaction occurring on May 15, 2015

Scott Spear        _____ GUILTY        _____ NOT GUILTY

**Count 75:**   A transaction occurring on May 25, 2015

Scott Spear        _____ GUILTY        _____ NOT GUILTY

**Count 76:**   A transaction occurring on Nov. 3, 2015

Scott Spear        _____ GUILTY        _____ NOT GUILTY

**Count 77:**   A transaction occurring on Dec. 1, 2015

Scott Spear        _____ GUILTY        _____ NOT GUILTY

**Count 78:**   A transaction occurring on Jan. 11, 2016

Scott Spear        _____ GUILTY        _____ NOT GUILTY

John Brunst        _____ GUILTY        _____ NOT GUILTY

**Count 79:**   A transaction occurring on Jan. 26, 2016

John Brunst        _____ GUILTY        _____ NOT GUILTY

**Count 80:**   A transaction occurring on Feb. 3, 2016

James Larkin        _____ GUILTY        _____ NOT GUILTY

John Brunst        _____ GUILTY        _____ NOT GUILTY

PROPOSED VERDICT FORM

**Count 81:**    A transaction occurring on Mar. 1, 2016

    Michael Lacey    _____ GUILTY    _____ NOT GUILTY

    John Brunst    _____ GUILTY    _____ NOT GUILTY

**Count 82:**    A transaction occurring on Apr. 1, 2016

    John Brunst    _____ GUILTY    _____ NOT GUILTY

**Count 83:**    A transaction occurring on June 27, 2016

    Michael Lacey    _____ GUILTY    _____ NOT GUILTY

    John Brunst    _____ GUILTY    _____ NOT GUILTY

**Count 84:**    A transaction occurring on July 20, 2016

    Michael Lacey    _____ GUILTY    _____ NOT GUILTY

    John Brunst    _____ GUILTY    _____ NOT GUILTY

**Count 85:**    A transaction occurring on July 22, 2016

    Scott Spear    _____ GUILTY    _____ NOT GUILTY

**Count 86:**    A transaction occurring on Aug. 2, 2016

    Michael Lacey    _____ GUILTY    _____ NOT GUILTY

    John Brunst    _____ GUILTY    _____ NOT GUILTY

**Count 87:**    A transaction occurring on Oct. 6, 2016

    James Larkin    _____ GUILTY    _____ NOT GUILTY

    John Brunst    _____ GUILTY    _____ NOT GUILTY

PROPOSED VERDICT FORM

**Count 88:**    A transaction occurring on Oct. 6, 2016

      Michael Lacey    _____ GUILTY     _____ NOT GUILTY

      John Brunst      _____ GUILTY     _____ NOT GUILTY

**Count 89:**    A transaction occurring on Oct. 6, 2016

      Michael Lacey    _____ GUILTY     _____ NOT GUILTY

      John Brunst      _____ GUILTY     _____ NOT GUILTY

**Count 90:**    A transaction occurring on Oct. 6, 2016

      Michael Lacey    _____ GUILTY     _____ NOT GUILTY

      John Brunst      _____ GUILTY     _____ NOT GUILTY

**Count 91:**    A transaction occurring on Oct. 6, 2016

      Michael Lacey    _____ GUILTY     _____ NOT GUILTY

      John Brunst      _____ GUILTY     _____ NOT GUILTY

**Count 92:**    A transaction occurring on Oct. 6, 2016

      Michael Lacey    _____ GUILTY     _____ NOT GUILTY

      John Brunst      _____ GUILTY     _____ NOT GUILTY

**Count 93:**    A transaction occurring on Oct. 6, 2016

      Scott Spear      _____ GUILTY     _____ NOT GUILTY

      John Brunst      _____ GUILTY     _____ NOT GUILTY

**Count 94:**    A transaction occurring on Dec. 29, 2016

      Michael Lacey    _____ GUILTY     _____ NOT GUILTY

PROPOSED VERDICT FORM

**Count 95:**   A transaction occurring on Dec. 29, 2016

Michael Lacey        _____ GUILTY        _____ NOT GUILTY


**Count 96:**   A transaction occurring on Dec. 29, 2016

Michael Lacey        _____ GUILTY        _____ NOT GUILTY


**Count 97:**   A transaction occurring on Dec. 29, 2016

Michael Lacey        _____ GUILTY        _____ NOT GUILTY


**Count 98:**   A transaction occurring on Dec. 29, 2016

Michael Lacey        _____ GUILTY        _____ NOT GUILTY


**Count 99:**   A transaction occurring on Jan. 3, 2017

Michael Lacey        _____ GUILTY        _____ NOT GUILTY

### **International Concealment Money Laundering**
**18 U.S.C. § 1956(a)(2)(B)(i)**
**COUNT 100**

**Count 100:**   A transaction occurring on Jan. 3, 2017

Michael Lacey        _____ GUILTY        _____ NOT GUILTY


_____        _____
DATE                                    FOREPERSON

PROPOSED VERDICT FORM

*Pursuant to the District's Electronic Case Filing Administrative Policies and Procedures Manual (October 2020) § II (C) (3), Gary S. Lincenberg hereby attests that all other signatories listed, and on whose behalf this filing is submitted, concur in the filing's content and have authorized its filing.*

DATED:  August 18, 2021             Respectfully submitted,

                                    Thomas H. Bienert Jr.
                                    Whitney Z. Bernstein
                                    Bienert Katzman Littrell Williams LLP

                                    By:    */s/ Thomas H. Bienert, Jr.*
                                    _____
                                            Thomas H. Bienert Jr.
                                    Attorneys for Defendant James Larkin

DATED:  August 18, 2021             Gary S. Lincenberg
                                    Ariel A. Neuman
                                    Gopi K. Panchapakesan
                                    Bird, Marella, Boxer, Wolpert, Nessim,
                                    Drooks, Lincenberg & Rhow, P.C.

                                    By:    */s/ Gary S. Lincenberg*
                                    _____
                                            Gary S. Lincenberg
                                    Attorneys for Defendant John Brunst

DATED:  August 18, 2021             Paul J. Cambria
                                    Erin McCampbell
                                    Lipsitz Green Scime Cambria LLP

                                    By:    */s/ Paul J. Cambria*
                                    _____
                                            Paul J. Cambria
                                    Attorneys for Defendant Michael Lacey

DATED:  August 18, 2021             Feder Law Office, P.A.

                                    By:    */s/ Bruce S. Feder*
                                    _____
                                            Bruce S. Feder
                                    Attorney for Defendant Scott Spear

DATED:  August 18, 2021          The Law Office of David Eisenberg, PLC

                                 By:  _____*/s/ David Eisenberg*_____
                                          David Eisenberg
                                 Attorney for Defendant Andrew Padilla


DATED:  August 18, 2021          Joy Bertrand Esq. LLC

                                 By:  _____*/s/ Joy Malby Bertrand*_____
                                          Joy Malby Bertrand
                                 Attorney for Defendant Joye Vaught

PROPOSED VERDICT FORM